**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Tony Corral DAVIS, also known as T.
David, also known as Pinto, also
known as Tony Pinto, also known as
Pretty Pinto, Defendant–Appellant.**

No. 08–51062
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 31, 2009.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Tony Corral Davis, Fort Worth, TX, pro se.

Before BENAVIDES, PRADO, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Tony Corral Davis, federal prisoner # 40263–080, pleaded guilty to a single count of distribution of crack cocaine and was sentenced to 151 months of imprisonment. He moves to proceed in forma pauperis (IFP) to appeal the district court's order denying his motion for reduction of sentence pursuant to 18 U.S.C. § 3582(c)(2). The district court denied leave to proceed IFP on appeal, certifying that the appeal was not taken in good faith. By moving for leave to proceed IFP, Davis is challenging the district court's certification that his appeal was not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

"Section 3582(c)(2) permits a district court to reduce a term of imprisonment when it is based upon a sentencing range that has subsequently been lowered by an amendment to the Guidelines, if such a reduction is consistent with the policy statements issued by the Sentencing Commission." *United States v. Gonzalez–Balderas,* 105 F.3d 981, 982 (5th Cir.1997).

---

The decision whether to reduce a sentence under § 3582(c)(2) is discretionary, and this court reviews the denial of a § 3582 motion for abuse of discretion. *United States v. Boe*, 117 F.3d 830, 831 (5th Cir. 1997).

Because Davis's guidelines range of imprisonment was based on the career offender guideline rather than the quantity of crack cocaine involved in the offense, he was not "sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." § 3582(c)(2). The district court did not abuse its discretion in denying Davis's motion for a reduction of sentence.

Davis has not shown that the district court's determination that his appeal would be frivolous was incorrect. Accordingly, his request for IFP is DENIED. *See Baugh*, 117 F.3d at 202 n. 24. Because his appeal is frivolous, it is DISMISSED. *See* 5TH CIR. R. 42.2.

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be